Darren TALBERT, Appellant,

v.

COMMONWEALTH OF PENNSYLVA-
NIA; Delaware County, PA; John J.
Whelan, District Attorney, Delaware
County, PA; Mary A. Brennan, Judge,
Delaware County Court of Common
Pleas, PA; Michael Mattson, Assistant
District Attorney, Delaware County,
PA; Shaka Johnson, Defense Attorney,
Phila., PA; Todd M. Mosser, Defense
Appellant Attorney, Phila., PA; D.
Daniel Woody, Assistant District At-
torney, Delaware County, PA; Amato
Sanita, Defense Attorney, Phila., PA;
Anthony E. Stenfenski, Defense Attor-
ney., Phila., PA; Kristine A. McAleer,
Undercover Police Agent, Upper Dar-
by Township, PA; Timothy Berhardt,
Undercover Police Agent, Upper Dar-
by Township, PA; John News, Under-
cover Police Agent, Upper Darby
Township, PA; Brad A. Ross, Police
Agent, Upper Darby Township, PA;
Jeff Dietz, Pennsylvania State Troop-
er, Pennsylvania State Police Crime
Lab; CHRISTINE BRENNAN, Ballis-
tics Expert, Pennsylvania State Police
Crime Lab; Cecila Cacciola, Manager,
Lima Regional Laboratory, Middle-
town, PA; Irena B. Eleshkovitch, Fo-
rensic Scientist (II), Lima Regional
Laboratory, Middletown, PA; Alice
Marlin, Forensic Scientist (I), Lima
Regional Laboratory, Middletown,
PA; John/Jane Doe, Alleged Confiden-
tial Informant, Employed by Upper
Darby Township Police Dept., Upper
Darby Township, PA

No. 16-1955

United States Court of Appeals,
Third Circuit.

Submitted for Possible Dismissal Pursuant
to 28 U.S.C. § 1915(e)(2)(B) or Sum-
mary Action Pursuant to Third Circuit
LAR 27.4 and I.O.P. 10.6 August 4,
2016

(Opinion filed: August 9, 2016)

Darren Talbert, Pro Se.

Attorney General Pennsylvania, Office
of Attorney General of Pennsylvania, Har-
risburg, PA, for Commonwealth of Penn-
sylvania, Delaware County, Pennsylvania,
John J. Whelan.

Administrative Office of Pennsylvania
Courts, Martha Gale, Esq., Supreme Court
of Pennsylvania, Philadelphia, PA, for
Mary Alice Brennan, Michael Mattson,
Shaka Mzee Johnson, Todd M. Mosser, D.
Daniel Woody, Amato Sanita, Athony E.
Stenfenski, Kristine A. McAleer, Timothy
Berhardt, John News, Brad A. Ross, Jeff
Dietz, Christine Brennan, Cecila Cacciola,
Irena B. Eleshkovitch, and Alice Marlin.

Before: AMBRO, SHWARTZ and
NYGAARD, Circuit Judges

OPINION *

PER CURIAM

Darren Talbert appeals the District
Court's dismissal of his complaint. We will
summarily affirm.

---

* This disposition is not an opinion of the full
Court and pursuant to I.O.P. 5.7 does not
constitute binding precedent.

## I.

In February 2016, at the earliest,[1] Talbert filed a complaint accusing some 20 defendants of various civil rights and tort violations arising out of his 2012 arrest and subsequent criminal prosecution in Delaware County, Pennsylvania. Talbert alleged false arrest, malicious prosecution, unlawful conviction, imprisonment based on false evidence, and intentional infliction of emotional distress. He sought damages and other relief, relying on federal civil rights and racketeering laws, as well as state-law provisions for intentional infliction of emotional distress. The defendants included prosecutors, defense attorneys, law-enforcement officials, a judge, the Commonwealth of Pennsylvania, and Delaware County.

The District Court dismissed the case with prejudice, pursuant to the screening provisions of 28 U.S.C. § 1915, determining that most of Talbert's claims are barred because his convictions have not been invalidated, that his allegations did not state a claim, that his complaint is barred by the statute of limitations, and that his state claims could not be brought alone in federal court after his other claims were dismissed. Talbert sought reconsideration, and the District Court denied the motion. Talbert appeals.[2]

## II.

We have jurisdiction pursuant to 28 U.S.C. § 1291. In considering a dismissal pursuant to the screening provisions of 28 U.S.C. § 1915, we exercise de novo review. See, e.g., Allah v. Seiverling, 229 F.3d 220, 223 (3d Cir. 2000). Generally, our review of an order denying a motion for reconsideration is for an abuse of discretion, but to the extent the denial is based on the interpretation or application of law, our review is plenary. See Koshatka v. Phila. Newspapers, Inc., 762 F.2d 329, 333 (3d Cir. 1985). We may summarily affirm the District Court's rulings if there is no substantial question presented on appeal. 3d Cir. L.A.R. 27.4; 3d Cir. I.O.P. 10.6.

## III.

The District Court concisely identified the grounds for dismissing Talbert's complaint, and we will affirm for substantially the same reasons. As the District Court concluded with regard to Talbert's civil rights claims asserting that the defendants falsified evidence, conspired to deprive him of a fair trial, or otherwise violated his constitutional rights in a way that led to his convictions and imprisonment, Talbert must first succeed in having his convictions set aside before he can seek relief on these claims. The Supreme Court has held that a state prisoner's claim for damages is not cognizable under 42 U.S.C. § 1983 if "a judgment in favor of the plaintiff would necessarily imply the invalidity of his conviction or sentence," unless the prisoner can show that the conviction or sentence has been invalidated. Heck v. Humphrey, 512 U.S. 477, 487, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994). Talbert has made no such showing here.

To the extent Talbert's civil rights claims do not implicate Heck, we agree with the District Court that they are time

---

1. Talbert, a state prisoner, signed his complaint February 24, 2016; it was received by the District Court on March 3, 2016. See Houston v. Lack, 487 U.S. 266, 276, 108 S.Ct. 2379, 101 L.Ed.2d 245 (1988).

2. In his notice of appeal, Talbert only specified the order dismissing his complaint. However, he attached to his notice of appeal both the order dismissing his complaint and the order denying reconsideration. We will treat his appeal as challenging both orders.

barred under the applicable Pennsylvania statute of limitations. In addition, the District Court did not err in declining to exercise supplemental jurisdiction over Talbert's state law claims once it dismissed his other claims. See 28 U.S.C. § 1367(c)(3). Talbert's remaining federal claims do not warrant further discussion beyond the District Court's opinion.

Finally, Talbert sought reconsideration based on his pro se status, his imprisonment, and his lack of understanding of the law. The District Court denied the motion and maintained that Talbert could not cure his complaint by amendment. Because Talbert did not demonstrate any basis for granting the motion, such as an intervening change in controlling law, new evidence, or the need to correct clear error of law or fact or prevent manifest injustice, the District Court did not err in denying the motion. See Max's Seafood Cafe v. Quinteros, 176 F.3d 669, 677 (3d Cir. 1999).

## IV.

For the above reasons, we will affirm the District Court's orders dismissing Talbert's complaint and denying his motion for reconsideration.

---

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.